PLAINTIFF'S
EXHIBIT

20



**HOWARD**

Mr. David Hook
Baymark ACET Holdco, LLC
5700 Granite Parkway Ste 435
Plano, TX  75024

Dear David:

We have prepared and enclosed your 2019 Limited Liability Company return for the year ended December 31, 2019.

This return has qualified for electronic filing.  After you have reviewed your return for completeness and accuracy, please sign, date, and return Form 8879-PE to our office.  We will then submit your electronic return to the IRS.

No payment is required with this return when filed.

We prepared the returns from information you furnished us without verification.  Upon examination of the  returns by taxing authorities, requests may be made for underlying data. We therefore recommend that you preserve all records which you may be called upon to produce in connection with such an examination.

We sincerely appreciate this opportunity to serve you.  If you have any questions regarding the returns, please do not hesitate to call.

A copy of the return is enclosed for your files. We suggest that you retain this copy indefinitely.

Sincerely,

*Paul*

Paul D. Knutson

SUMMARY OF SCHEDULE K-1

| Entity Name:<br><br>BAYMARK ACET HOLDCO LLC<br><br>Schedule K-1 Line/Item Description | Number<br>1<br>Name:<br>BAYMARK ACET<br>DIRECT INVEST L | Number<br>2<br>Name:<br>TOMER DAMTI | Number<br><br>Name:<br><br>K-1 TOTALS | Number<br><br>Name: | Number<br><br>Name: | Number<br><br>Name: | Number<br><br>Name: |
|---|---|---|---|---|---|---|---|
| 11(I) - OTHER INCOME (LOSS) | 1,097,474. | 365,824. | 1,463,298. | | | | |
| | | | | | | | |
| CAPITAL ACCOUNTS | | | | | | | |
| | | | | | | | |
| BEGINNING OF YEAR | -1,097,474. | -365,824. | -1,463,298. | | | | |
| CONTRIBUTIONS | | | 0. | | | | |
| CURRENT YEAR INCREASES (DECREASES) | 1,097,474. | 365,824. | 1,463,298. | | | | |
| WITHDRAWALS & DISTRIBUTIONS | | | 0. | | | | |
| END OF YEAR | | | 0. | | | | |

FILE COPY

916741
04-01-19

## Two-Year Comparison - Partnership

# 2019

| Name of partnership | Employer identification number |
|---|---|
| BAYMARK ACET HOLDCO LLC | ▮▮▮▮▮▮▮ |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| NUMBER OF PARTNERS | 2. | 2. | 0. |
| TRADE OR BUSINESS INCOME OR LOSS: | | | |
| INCOME: | | | |
| GROSS RECEIPTS OR SALES | 723,578. | 0. | -723,578. |
| LESS RETURNS AND ALLOWANCES | 4,360. | 0. | -4,360. |
|   SUBTOTAL | 719,218. | 0. | -719,218. |
| COST OF GOODS SOLD: | | | |
|   INVENTORY AT BEGINNING OF YEAR | 227,262. | 0. | -227,262. |
|   PURCHASES LESS ITEMS WITHDRAWN | 550,913. | 0. | -550,913. |
|   TOTAL | 778,175. | 0. | -778,175. |
|   INVENTORY AT END OF YEAR | 116,677. | 0. | -116,677. |
| COST OF GOODS SOLD | 661,498. | 0. | -661,498. |
| GROSS PROFIT | 57,720. | 0. | -57,720. |
| TOTAL INCOME (LOSS) | 57,720. | 0. | -57,720. |
| DEDUCTIONS: | | | |
| SALARIES AND WAGES | 193,224. | 0. | -193,224. |
| REPAIRS AND MAINTENANCE | 2,722. | 0. | -2,722. |
| RENT | 50,082. | 0. | -50,082. |
| TAXES AND LICENSES | 2,017. | 0. | -2,017. |
| INTEREST | 195,545. | 0. | -195,545. |
| DEPRECIATION | 2,653. | 0. | -2,653. |
| OTHER DEDUCTIONS | 656,220. | 0. | -656,220. |
| TOTAL DEDUCTIONS | 1,102,463. | 0. | -1,102,463. |
| ORDINARY INCOME (LOSS) | -1,044,743. | 0. | 1,044,743. |
| SCHEDULE K: | | | |
| INCOME (LOSS): | | | |
| ORDINARY TRADE/BUSINESS INCOME/LOSS | -1,044,743. | 0. | 1,044,743. |
| OTHER INCOME/LOSS | 0. | 1,463,298. | 1,463,298. |
| DEDUCTIONS: | | | |
| OTHER DEDUCTIONS | 242,332. | 0. | -242,332. |

911811 04-01-19

# Two-Year Comparison - Partnership

**2019**

| Name of partnership | Employer identification number |
|---|---|
| BAYMARK ACET HOLDCO LLC | ███████ |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| ADJUSTMENTS AND TAX PREFERENCES: | | | |
| DEPRECIATION ADJUSTMENT | 625. | 0. | -625. |
| OTHER: | | | |
| NONDEDUCTIBLE EXPENSES | 393. | 0. | -393. |
| OTHER ITEMS AND AMOUNTS | -1,827,431. | -1. | 1,827,430. |
| SCHEDULE M-1: | | | |
| NET INCOME (LOSS) PER BOOKS | -1,287,468. | 1,463,298. | 2,750,766. |
| TRAVEL AND ENTERTAINMENT | 393. | 0. | -393. |
| TOTAL- NET BOOK INC THROUGH EXPENSE | -1,287,075. | 1,463,298. | 2,750,373. |
| INCOME (LOSS) | -1,287,075. | 1,463,298. | 2,750,373. |
| SCHEDULE M-2: | | | |
| CAPITAL AT BEGINNING OF YEAR | -241,830. | -1,463,298. | -1,221,468. |
| CAPITAL CONTRIBUTED DURING YEAR | 66,000. | 0. | -66,000. |
| NET INCOME (LOSS) PER BOOKS | -1,287,468. | 1,463,298. | 2,750,766. |
| TOTAL- BEGINNING CAP THROUGH INCR | -1,463,298. | 0. | 1,463,298. |
| CAPITAL BALANCE AT END OF YEAR | -1,463,298. | 0. | 1,463,298. |

911811  04-01-19

FILE COPY

**Expanded Capital Account Summary**

Name BAYMARK ACET HOLDCO LLC                                    I.D. Number ▬▬▬▬▬

| Partner Number | BAYMARK ACET DIRECT INVEST LLC<br>5700 GRANITE PARKWAY, STE 435<br>PLANO, TX  75024 | | | Partner's Identification Number |
|---|---|---|---|---|
| 1 | | | | ▬▬▬▬▬ |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| -1,097,474. | | 1,097,474. | | 0. |

| Partner Number | TOMER DAMTI<br>1501 10TH STREET. STE 100<br>PLANO, TX  75074 | | | Partner's Identification Number |
|---|---|---|---|---|
| 2 | | | | ▬▬▬▬▬ |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| -365,824. | | 365,824. | | 0. |

| Partner Number | | | | Partner's Identification Number |
|---|---|---|---|---|
| | | | | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | | | |

| Partner Number | | | | Partner's Identification Number |
|---|---|---|---|---|
| | | | | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | | | |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| -1,463,298. | 0. | 1,463,298. | 0. | 0. |

911911
04-01-19

12500910 759901 18565              2019.04020 BAYMARK ACET HOLDCO LLC    18565__1

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

# IRS e-file Signature Authorization
## for Form 1065

▶ **ERO must obtain and retain completed Form 8879-PE.**
▶ **Go to www.irs.gov/Form8879PE for the latest information.**

For calendar year 2019, or tax year beginning _____, 2019, ending _____,20____.

OMB No. 1545-0123

**2019**

Name of partnership  BAYMARK ACET HOLDCO LLC

Employer identification number ▮▮▮▮▮▮

| Part I | Tax Return Information   (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | **1** | |
| 2 | Gross profit (Form 1065, line 3) | **2** | |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | **3** | |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | **4** | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | **5** | |

| Part II | Declaration and Signature Authorization of Partner or Member<br>(Be sure to get a copy of the partnership's return) |
|---|---|

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2019 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner or Member's PIN: check one box only**

[X] I authorize  HOWARD, LLP                                           to enter my PIN  ▮▮▮▮
   **ERO firm name**                                                              **Don't enter all zeros**
   as my signature on the partnership's 2019 electronically filed return of partnership income.

[ ] As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2019 electronically filed return of partnership income.

Partner or member's signature ▶ _____

Title ▶  MANAGER                                                   Date ▶ _____

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.  ▮▮▮▮▮
                                                                     **Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2019 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ HOWARD, LLP                                   Date ▶ 09/10/20

## ERO Must Retain This Form - See Instructions
## Don't Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**                         Form **8879-PE** (2019)

LHA

921031 01-13-20

12500910  759901  18565                          2019.04020 BAYMARK ACET HOLDCO LLC          18565__1

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns
▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

Print or Type

**Name**
BAYMARK ACET HOLDCO LLC

**Identifying number**

Number, street, and room or suite no. (If P.O. box, see instructions.)
5700 GRANITE PARKWAY STE 435

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
PLANO, TX  75024

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns.  See instructions.

1   Enter the form code for the return listed below that this application is for ............ **09**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 928 | 36 |
| Form 1120-ND | 19 | | |

### Part II  All Filers Must Complete This Part

2   If the organization is a foreign corporation that does not have an office or place of business in the United States,
check here ........................................................................ ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
check here ........................................................................ ▶ ☐
If checked, attach a statement listing the name, address and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ...... ▶ ☐

5a  The application is for calendar year **2019**, or tax year beginning _____ , and ending _____

  b  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions - attach explanation.)

6   Tentative total tax ................................................ | **6** | 0. |

7   **Total** payments and credits. See instructions ...................... | **7** | |

8   **Balance due.** Subtract line 7 from line 6. See instructions ............ | **8** | |

LHA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**   Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT  84201-0045

Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

OMB No. 1545-0123

For calendar year 2019, or tax year beginning _____, ending _____

▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

**2019**

| | |
|---|---|
| **A** Principal business activity<br>WHOLESALE TRADE | Name of partnership<br>BAYMARK ACET HOLDCO LLC |
| **B** Principal product or service<br>CONSUMER GOODS | Number, street, and room or suite no. If a P.O. box, see instructions.<br>5700 GRANITE PARKWAY STE 435 |
| **C** Business code number<br>423990 | City or town, state or province, country, and ZIP or foreign postal code<br>PLANO                    TX 75024 |

Type or Print

**D** Employer identification number

**E** Date business started
07/21/2017

**F** Total assets
$ 0.

**G** Check applicable boxes: **(1)** ☐ Initial return  **(2)** ☒ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash  **(2)** ☒ Accrual  **(3)** ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ........... 2

**J** Check if Schedules C and M-3 are attached ..................................................... ▶ ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | |
|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | 1a | |
| | **b** Returns and allowances | 1b | |
| | **c** Balance. Subtract line 1b from line 1a | 1c | |
| | **2** Cost of goods sold (attach Form 1125-A) | 2 | |
| | **3** Gross profit. Subtract line 2 from line 1c | 3 | |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | 4 | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040 or 1040-SR)) | 5 | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 6 | |
| | **7** Other income (loss) (attach statement) | 7 | |
| | **8** **Total income (loss).** Combine lines 3 through 7 | 8 | |
| **Deductions (see instructions for limitations)** | **9** Salaries and wages (other than to partners) (less employment credits) | 9 | |
| | **10** Guaranteed payments to partners | 10 | |
| | **11** Repairs and maintenance | 11 | |
| | **12** Bad debts | 12 | |
| | **13** Rent | 13 | |
| | **14** Taxes and licenses | 14 | |
| | **15** Interest (see instructions) | 15 | |
| | **16a** Depreciation (if required, attach Form 4562) | 16a | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | 16b | 16c |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) | 17 | |
| | **18** Retirement plans, etc. | 18 | |
| | **19** Employee benefit programs | 19 | |
| | **20** Other deductions (attach statement) | 20 | |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | 21 | |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | 22 | 0. |
| **Tax and Payments** | **23** Interest due under the look-back method-completed long-term contracts (attach Form 8697) | 23 | |
| | **24** Interest due under the look-back method-income forecast method (attach Form 8866) | 24 | |
| | **25** BBA AAR imputed underpayment (see instructions) | 25 | |
| | **26** Other taxes (see instructions) | 26 | |
| | **27** **Total balance due.** Add lines 23 through 26 | 27 | |
| | **28** Payment (see instructions) | 28 | |
| | **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed | 29 | |
| | **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ _____
Signature of partner or limited liability company member

▶ _____
Date

May the IRS discuss this return with the preparer shown below? See instr.  ☒ Yes  ☐ No

**Paid Preparer Use Only**

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name<br>PAUL D. KNUTSON | Preparer's signature | Date<br>09/10/20 | Check ☐ if self-employed | PTIN |
| Firm's name ▶ HOWARD, LLP | | | Firm's EIN ▶ | |
| Firm's address ▶ 7557 RAMBLER ROAD, SUITE 600<br>DALLAS, TX 75231 | | | Phone no. (214) 346-0750 | |

LHA **For Paperwork Reduction Act Notice, see separate instructions.**   911001 12-30-19   Form **1065** (2019)

Form 1065 (2019)   BAYMARK ACET HOLDCO LLC ████████████████   Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | | |
| **a** | ☐ Domestic general partnership **b** ☐ Domestic limited partnership | | | |
| **c** | ☒ Domestic limited liability company **d** ☐ Domestic limited liability partnership | | | |
| **e** | ☐ Foreign partnership **f** ☐ Other ▶ | | | |

| | | Yes | No |
|---|---|---|---|
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | X | |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| ACET GLOBAL LLC | ████████ | PARTNERSHIP | UNITED STATES | 100.00 |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2019, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

911011 12-30-19   Form **1065** (2019)

12500910 759901 18565                                 2019.04020 BAYMARK ACET HOLDCO LLC        18565__1

Form 1065 (2019)   BAYMARK ACET HOLDCO LLC   Page **3**

| **Schedule B** | **Other Information** *(continued)* | | | **Yes** | **No** |
|---|---|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | | | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return | | 0 | | |
| 16 a | Did you make any payments in 2019 that would require you to file Form(s) 1099? See instructions | | | | X |
| b | If "Yes," did you or will you file required Form(s) 1099? | | | | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ | | | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ▶ | | | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1T(b)(14)? | | | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | | | |
| | If "Yes" to any, complete and attach Form 8990. | | | | |
| 25 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 | | | | |
| | If "No," complete Designation of Partnership Representative below. | | | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ BAYMARK ACET DIRECT INVEST LLC

U.S. address of PR ▶ 5700 GRANITE PARKWAY, STE 435
PLANO, TX 75024

U.S. phone number of PR ▶ 972-991-5457

If the PR is an entity, name of the designated individual for the PR ▶ DAVID HOOK

U.S. address of designated individual ▶ 5700 GRANITE PARKWAY STE 435
PLANO, TX 75024

U.S. phone number of designated individual ▶ 972-991-5457

| 26 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | | X |
|---|---|---|---|---|---|
| | If "Yes," enter the amount from Form 8996, line 14 ▶ $ | | | | |
| 27 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ▶ | | | | |
| 28 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | | | X |

Form **1065** (2019)

911021 12-30-19

3

12500910 759901 18565                    2019.04020 BAYMARK ACET HOLDCO LLC        18565__1

| | Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) | **1** | 0. |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** | Other gross rental income (loss) ........ **3a** | | |
| | **b** | Expenses from other rental activities (attach statement) ... **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** | Guaranteed payments: **a** Services **4a** **b** Capital **4b** | | |
| | **c** | Total. Add lines 4a and 4b | **4c** | |
| | **5** | Interest income | **5** | |
| | **6** | Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| | **b** | Qualified dividends **6b** **c** Dividend equivalents **6c** | | |
| | **7** | Royalties | **7** | |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** | Collectibles (28%) gain (loss) .......... **9b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) ... **9c** | | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** | Other income (loss) (see instructions) Type ▶ CANCELLATION OF DEBT | **11** | 1,463,298. |
| **Deductions** | **12** | Section 179 deduction (attach Form 4562) | **12** | |
| | **13a** | Contributions | **13a** | |
| | **b** | Investment interest expense | **13b** | |
| | **c** | Section 59(e)(2) expenditures: **(1)** Type ▶ **(2)** Amount ▶ | **13c(2)** | |
| | **d** | Other deductions (see instructions) Type ▶ | **13d** | |
| **Self-Employ-ment** | **14a** | Net earnings (loss) from self-employment | **14a** | 0. |
| | **b** | Gross farming or fishing income | **14b** | |
| | **c** | Gross nonfarm income | **14c** | |
| **Credits** | **15a** | Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** | Low-income housing credit (other) | **15b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** | Other rental real estate credits (see instructions) Type ▶ | **15d** | |
| | **e** | Other rental credits (see instructions) Type ▶ | **15e** | |
| | **f** | Other credits (see instructions) Type ▶ | **15f** | |
| **Foreign Transactions** | **16a** | Name of country or U.S. possession ▶ | | |
| | **b** | Gross income from all sources | **16b** | |
| | **c** | Gross income sourced at partner level | **16c** | |
| | | Foreign gross income sourced at partnership level | | |
| | **d** | Reserved for future use ▶ **e** Foreign branch category ▶ | **16e** | |
| | **f** | Passive category ▶ **g** General category ▶ **h** Other ▶ | **16h** | |
| | | Deductions allocated and apportioned at partner level | | |
| | **i** | Interest expense ▶ **Other** ▶ | **16j** | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | **k** | Reserved for future use ▶ **l** Foreign branch category ▶ | **16l** | |
| | **m** | Passive category ▶ **n** General category ▶ **o** Other ▶ | **16o** | |
| | **p** | Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | **16p** | |
| | **q** | Reduction in taxes available for credit (attach statement) | **16q** | |
| | **r** | Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** | Post-1986 depreciation adjustment | **17a** | |
| | **b** | Adjusted gain or loss | **17b** | |
| | **c** | Depletion (other than oil and gas) | **17c** | |
| | **d** | Oil, gas, and geothermal properties - gross income | **17d** | |
| | **e** | Oil, gas, and geothermal properties - deductions | **17e** | |
| | **f** | Other AMT items (attach statement) | **17f** | |
| **Other Information** | **18a** | Tax-exempt interest income | **18a** | |
| | **b** | Other tax-exempt income | **18b** | |
| | **c** | Nondeductible expenses | **18c** | |
| | **19a** | Distributions of cash and marketable securities | **19a** | |
| | **b** | Distributions of other property | **19b** | |
| | **20a** | Investment income | **20a** | |
| | **b** | Investment expenses | **20b** | |
| | **c** | Other items and amounts (attach statement) STMT 1 | | |

12500910 759901 18565                    2019.04020 BAYMARK ACET HOLDCO LLC     18565__1

## Analysis of Net Income (Loss)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1** | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | | | | | **1** | 1,463,298. |

| **2** Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | | | 365,824. | 1,097,474. | | |

| Schedule L | **Balance Sheets per Books** |
|---|---|

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** Cash | | | 5,214. | | |
| **2a** Trade notes and accounts receivable | | 19,265. | | | |
| **b** Less allowance for bad debts | | | 19,265. | | |
| **3** Inventories | | | 116,677. | | |
| **4** U.S. government obligations | | | | | |
| **5** Tax-exempt securities | | | | | |
| **6** Other current assets (attach statement) | | STATEMENT 2 | 6,445. | | 0. |
| **7a** Loans to partners (or persons related to partners) | | | | | |
| **b** Mortgage and real estate loans | | | | | |
| **8** Other investments (attach statement) | | | | | |
| **9a** Buildings and other depreciable assets | | 10,000. | | | |
| **b** Less accumulated depreciation | | 3,367. | 6,633. | | |
| **10a** Depletable assets | | | | | |
| **b** Less accumulated depletion | | | | | |
| **11** Land (net of any amortization) | | | | | |
| **12a** Intangible assets (amortizable only) | | 3,169,058. | | | |
| **b** Less accumulated amortization | | 299,322. | 2,869,736. | | |
| **13** Other assets (attach statement) | | | | | |
| **14** Total assets | | | 3,023,970. | | 0. |
| **Liabilities and Capital** | | | | | |
| **15** Accounts payable | | | 421,330. | | |
| **16** Mortgages, notes, bonds payable in less than 1 year | | | | | |
| **17** Other current liabilities (attach statement) | | STATEMENT 3 | 774,167. | | 0. |
| **18** All nonrecourse loans | | | 3,291,771. | | |
| **19a** Loans from partners (or persons related to partners) | | | | | |
| **b** Mortgages, notes, bonds payable in 1 year or more | | | | | |
| **20** Other liabilities (attach statement) | | | | | |
| **21** Partners' capital accounts | | | -1,463,298. | | 0. |
| **22** Total liabilities and capital | | | 3,023,970. | | 0. |

| Schedule M-1 | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | 1,463,298. | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** | Tax-exempt interest $ | |
| **3** | Guaranteed payments (other than health insurance) | | **7** | Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): | | **a** | Depreciation $ | |
| **a** | Depreciation $ | | | | |
| **b** | Travel and entertainment $ | | **8** | Add lines 6 and 7 | |
| **5** | Add lines 1 through 4 | 1,463,298. | **9** | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 1,463,298. |

| Schedule M-2 | **Analysis of Partners' Capital Accounts** |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **1** | Balance at beginning of year | -1,463,298. | **6** | Distributions: **a** Cash | |
| **2** | Capital contributed: **a** Cash | | | **b** Property | |
| | **b** Property | | **7** | Other decreases (itemize): | |
| **3** | Net income (loss) per books | 1,463,298. | | | |
| **4** | Other increases (itemize): | | **8** | Add lines 6 and 7 | |
| **5** | Add lines 1 through 4 | | **9** | Balance at end of year. Subtract line 8 from line 5 | |

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name

BAYMARK ACET HOLDCO LLC

Employer identification number

| | | |
|---|---|---|
| 1 | Inventory at beginning of year | **1** | |
| 2 | Purchases | **2** | |
| 3 | Cost of labor | **3** | |
| 4 | Additional section 263A costs (attach schedule) | **4** | |
| 5 | Other costs (attach schedule) | **5** | |
| 6 | **Total.** Add lines 1 through 5 | **6** | |
| 7 | Inventory at end of year | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | |

**9 a** Check all methods used for valuing closing inventory:

   (i)  ☒ Cost

   (ii)  ☐ Lower of cost or market

   (iii)  ☐ Other (Specify method used and attach explanation) ▶ _____

  **b** Check if there was a writedown of subnormal goods    ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 97    ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO    **9d** | |

  **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See ins   ction    ☐ Yes   ☐ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and cl sing inventory?    ☐ Yes   ☐ No
     If "Yes," attach explanation.

FILE COPY

---

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

924441
04-01-19    LHA

12500910 759901 18565            2019.04020 BAYMARK ACET HOLDCO LLC    18565__1

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for the latest information.

OMB No. 1545-0123

Name of partnership

Employer identification number

BAYMARK ACET HOLDCO LLC ████████

| Part I | Entities Owning 50% or More of the Partnership | (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017)) |
|---|---|---|

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| BAYMARK ACET DIRECT INVEST LLC | ████████ | LLC | UNITED STATES | 75.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Part II | Individuals or Estates Owning 50% or More of the Partnership | (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017)) |
|---|---|---|

Complete columns (i) through (iv) below for any individual or estate that owns directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          **Schedule B-1 (Form 1065) (Rev. 8-2019)**

924551 11-13-19

12500910 759901 18565              2019.04020 BAYMARK ACET HOLDCO LLC      18565__1

**SCHEDULE D**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

▶ Attach to Form 1065 or Form 8865.
▶ Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

**2019**

Name of partnership

BAYMARK ACET HOLDCO LLC

Employer identification number

Did the partnership dispose of any investment(s) in a qualified opportunity fund during the tax year? .................. ▶ ☐ Yes ☒ No
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

## Part I  Short-Term Capital Gains and Losses - Generally Assets Held One Year or Less (see instructions)

| | See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|
| **1a** | Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b | | | | |
| **1b** | Totals for all transactions reported on Form(s) 8949 with **Box A** checked ...... | | | | |
| **2** | Totals for all transactions reported on Form(s) 8949 with **Box B** checked ...... | | | | |
| **3** | Totals for all transactions reported on Form(s) 8949 with **Box C** checked ...... | | | | |

| | | | |
|---|---|---|---|
| **4** | Short-term capital gain from installment sales from Form 6252, line 26 or 37 ...... | **4** | |
| **5** | Short-term capital gain or (loss) from like-kind exchanges from Form 8824 ...... | **5** | |
| **6** | Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts ...... | **6** | |
| **7** | **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). Enter here and on Form 1065, Schedule K, line 8 or 11; or Form 8865, Schedule K, line 8 or 11 | **7** | |

## Part II  Long-Term Capital Gains and Losses - Generally Assets Held More Than One Year (see instructions)

| | See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|
| **8a** | Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b | | | | |
| **8b** | Totals for all transactions reported on Form(s) 8949 with **Box D** checked ...... | | | | |
| **9** | Totals for all transactions reported on Form(s) 8949 with **Box E** checked ...... | 2,907,290. | 2,907,290. | | |
| **10** | Totals for all transactions reported on Form(s) 8949 with **Box F** checked ...... | | | | |

| | | | |
|---|---|---|---|
| **11** | Long-term capital gain from installment sales from Form 6252, line 26 or 37 ...... | **11** | |
| **12** | Long-term capital gain or (loss) from like-kind exchanges from Form 8824 ...... | **12** | |
| **13** | Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts ...... | **13** | |
| **14** | Capital gain distributions (see instructions) ...... | **14** | |
| **15** | **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Enter here and on Form 1065, Schedule K, line 9a or 11; or Form 8865, Schedule K, line 9a or 11 | **15** | |

911171 12-02-19    LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

Schedule D (Form 1065) 2019

12500910 759901 18565                    2019.04020 BAYMARK ACET HOLDCO LLC        18565__1

**2019 DEPRECIATION AND AMORTIZATION REPORT**

ACET HOLDCO LLC                                                                          OTHER     1

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | (D)GOODWILL | 07/21/17 | NC | 180M | | | 3,169,296. | | | | 3,169,296. | 299,322. | | 0. | 299,322. |
| | * OTHER TOTAL OTHER | | | | | | 3,169,296. | | | | 3,169,296. | 299,322. | | 0. | 299,322. |
| | BUILDINGS | | | | | | | | | | | | | | |
| 6 | (D)EQUIPMENT | 07/21/17 | NC | 7.00 | | | 10,000. | | | | 10,000. | 3,367. | | 0. | 3,367. |
| | * OTHER TOTAL BUILDINGS | | | | | | 10,000. | | | | 10,000. | 3,367. | | 0. | 3,367. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | 3,179,296. | | | | 3,179,296. | 302,689. | | 0. | 302,689. |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 3,179,296. | | 0. | 0. | 3,179,296. | 302,689. | | | 302,689. |
| | ACQUISITIONS | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | DISPOSITIONS/RETIRED | | | | | | 3,179,296. | | 0. | 0. | 3,179,296. | 302,689. | | | 302,689. |
| | ENDING BALANCE | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |

928111 04-01-19

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

Form 8949 (2019)

Attachment Sequence No. **12A**                     Page **2**

| Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on page 1 | Social security number or taxpayer identification no. |
|---|---|
| BAYMARK ACET HOLDCO LLC | ▮▮▮▮▮▮▮▮ |

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

| Part II | Long-Term. | Transactions involving capital assets you held more than 1 year are generally long-term (see instructions). For short-term transactions, see page 1. |
|---|---|---|

**Note:** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

**You must check Box D, E, or F below. Check only one box.** If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☐ **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

☒ **(E)** Long-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS

☐ **(F)** Long-term transactions not reported to you on Form 1099-B

| 1 | (a)<br>Description of property<br>(Example: 100 sh. XYZ Co.) | (b)<br>Date acquired<br>(Mo., day, yr.) | (c)<br>Date sold or disposed of<br>(Mo., day, yr.) | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost or other basis. See the **Note** below and see *Column (e)* in the instructions | Adjustment, if any, to gain or loss. If you enter an amount in column (g), enter a code in column (f). **See instructions.** | | (h)<br>Gain or (loss).<br>Subtract column (e) from column (d) & combine the result with column (g) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | (f)<br>Code(s) | (g)<br>Amount of adjustment | |
| | SALE FROM FORECLOSURE | 07/21/17 | 01/01/19 | 2907290. | 2907290. | | | 0. |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 8b** (if **Box D** above is checked), **line 9** (if **Box E** above is checked), or **line 10** (if **Box F** above is checked) ▶ | 2907290. | 2907290. | | |

**Note:** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

923012  12-11-19                                                   Form **8949** (2019)

12500910 759901 18565                    2019.04020 BAYMARK ACET HOLDCO LLC       18565__1

| SCHEDULE K | OTHER ITEMS | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS FOR SECTION 59A(E) | 1,463,298. |
| TAX BASIS CAPITAL - BOY | -365,825. |
| TAX BASIS CAPITAL - EOY | 0. |
| TAX BASIS CAPITAL - BOY | -1,097,474. |
| TAX BASIS CAPITAL - EOY | 0. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| VENDOR PREPAY | 6,445. | 0. |
| TOTAL TO SCHEDULE L, LINE 6 | 6,445. | 0. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED INTEREST EXPENSE | 582,908. | 0. |
| ACCRUED MANAGEMENT FEE | 179,435. | 0. |
| CREDIT CARD | 2,232. | 0. |
| SALES TAX PAYABLE | 9,592. | 0. |
| TOTAL TO SCHEDULE L, LINE 17 | 774,167. | 0. |

651119

| Schedule K-1 (Form 1065) | **2019** | | | [X] Final K-1 | [ ] Amended K-1 | OMB No. 1545-0123 |

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year

beginning _____   ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    ▶ See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

### Part I   Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

BAYMARK ACET HOLDCO LLC
5700 GRANITE PARKWAY STE 435
PLANO, TX  75024

**C** IRS Center where partnership filed return ▶
E-FILE

**D** [ ] Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

BAYMARK ACET DIRECT INVEST LLC
5700 GRANITE PARKWAY, STE 435
PLANO, TX  75024

**G** [ ] General partner or LLC member-manager   [X] Limited partner or other LLC member

**H1** [X] Domestic partner   [ ] Foreign partner

**H2** [ ] If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?   PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here [ ]

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 75.0000000% | 75.0000000% |
| Loss | 75.0000000% | 75.0000000% |
| Capital | 75.0000000% | 75.0000000% |

Check if decrease is due to sale or exchange of partnership interest [ ]

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 2,468,828. | $ 0. |
| Qualified nonrecourse financing $ | 0. | $ 0. |
| Recourse $ | 0. | $ 0. |

[ ] Check this box if Item K includes liability amounts from lower tier partnerships.

**L**   Partner's Capital Account Analysis
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ -1,097,474. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 1,097,474. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain or loss?
[ ] Yes   [X] No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $
Ending _____ $

**Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| 1 Ordinary business income (loss) | 0. |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | |
| 6c Dividend equivalents | |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss)  I* | 1,097,474. |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss)  A | 0. |

| 15 Credits | |
| 16 Foreign transactions | |
| 17 Alternative min tax (AMT) items | |
| 18 Tax-exempt income and nondeductible expenses | |
| 19 Distributions | |
| 20 Other information |
| AG * | 1,097,474. |
| AH * | STMT |

**21** [ ] More than one activity for at-risk purposes*
**22** [ ] More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

911261 12-30-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2019**

1

BAYMARK ACET HOLDCO LLC

---

SCHEDULE K-1                          OTHER INCOME, BOX 11, CODE I

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| CANCELLATION OF DEBT | | 1,097,474. |
| TOTAL TO SCHEDULE K-1, BOX 11, CODE I | | 1,097,474. |

---

SCHEDULE K-1                     OTHER INFORMATION, BOX 20, CODE AH

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| TAX BASIS CAPITAL - BOY | | -1,097,474. |
| TAX BASIS CAPITAL - EOY | | 0. |

---

SCHEDULE K-1   GROSS RECEIPTS - SECTION 59A(E), BOX 20, CODE AG

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS FOR SECTION 59A(E) | SEE IRS SCH. K-1 INSTRUCTIONS | 1,097,474. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 1,097,474. |

---

SCHEDULE K-1                CURRENT YEAR NET INCOME (LOSS) AND
                               OTHER INCREASES(DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| OTHER INCOME (LOSS) | 1,097,474. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 1,097,474. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 1,097,474. |

FILE COPY

---

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

---

GAAP



Schedule K-1 (Form 1065) 2019

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040 or 1040-SR. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

1. Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (h) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (k) |

2. Net rental real estate income (loss) — See the Partner's Instructions
3. Other net rental income (loss)
   - Net income — Schedule E, line 28, column (h)
   - Net loss — See the Partner's Instructions
4a. Guaranteed payment Services — See the Partner's Instructions
4b. Guaranteed payment Capital — See the Partner's Instructions
4c. Guaranteed payment Total — See the Partner's Instructions
5. Interest income — Form 1040 or 1040-SR, line 2b
6a. Ordinary dividends — Form 1040 or 1040-SR, line 3b
6b. Qualified dividends — Form 1040 or 1040-SR, line 3a
6c. Dividend equivalents — See the Partner's Instructions
7. Royalties — Schedule E, line 4
8. Net short-term capital gain (loss) — Schedule D, line 5
9a. Net long-term capital gain (loss) — Schedule D, line 12
9b. Collectibles (28%) gain (loss) — 28% Rate Gain Worksheet, line 4 (Schedule D Instructions)
9c. Unrecaptured section 1250 gain — See the Partner's Instructions
10. Net section 1231 gain (loss) — See the Partner's Instructions
11. Other income (loss)

   Code
   - A  Other portfolio income (loss) — See the Partner's Instructions
   - B  Involuntary conversions — See the Partner's Instructions
   - C  Sec. 1256 contracts and straddles — Form 6781, line 1
   - D  Mining exploration costs recapture — See Pub. 535
   - E  Cancellation of debt
   - F  Section 743(b) positive adjustments
   - G  Section 965(a) inclusion
   - H  Income under subpart F (other than inclusions under sections 951A and 965) — See the Partner's Instructions
   - I  Other income (loss)

12. Section 179 deduction
13. Other deductions
   - A  Cash contributions (60%)
   - B  Cash contributions (30%)
   - C  Noncash contributions (50%)
   - D  Noncash contributions (30%)
   - E  Capital gain property to a 50% organization (30%)
   - F  Capital gain property (20%)
   - G  Contributions (100%)
   - H  Investment interest expense — Form 4952, line 1
   - I  Deductions - royalty income — Schedule E, line 19
   - J  Section 59(e)(2) expenditures — See the Partner's Instructions
   - K  Excess business interest expense — See the Partner's Instructions
   - L  Deductions - portfolio (other) — See the Partner's Instructions
   - M  Amounts paid for medical insurance — Schedule A, line 1, or Schedule 1 (Form 1040 or 1040-SR), line 16
   - N  Educational assistance benefits — See the Partner's Instructions
   - O  Dependent care benefits — Form 2441, line 12
   - P  Preproductive period expenses — See the Partner's Instructions
   - Q  Commercial revitalization deduction from rental real estate activities — See Form 8582 Instructions
   - R  Pensions and IRAs — See the Partner's Instructions
   - S  Reforestation expense deduction — See the Partner's Instructions
   - T  through U — Reserved for future use
   - V  Section 743(b) negative adjustments
   - W  Other deductions
   - X  Section 965(c) deduction — See the Partner's Instructions

14. Self-employment earnings (loss)

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

   - A  Net earnings (loss) from self-employment — Schedule SE, Section A or B
   - B  Gross farming or fishing income — See the Partner's Instructions
   - C  Gross non-farm income — See the Partner's Instructions

15. Credits
   - A  Low-income housing credit (section 42(j)(5)) from pre-2008 buildings
   - B  Low-income housing credit (other) from pre-2008 buildings
   - C  Low-income housing credit (section 42(j)(5)) from post-2007 buildings
   - D  Low-income housing credit (other) from post-2007 buildings — See the Partner's Instructions
   - E  Qualified rehabilitation expenditures (rental real estate)
   - F  Other rental real estate credits
   - G  Other rental credits

   Code
   - H  Undistributed capital gains credit — Schedule 3 (Form 1040 or 1040-SR), line 13, box a
   - I  Biofuel producer credit — See the Partner's Instructions
   - J  Work opportunity credit
   - K  Disabled access credit
   - L  Empowerment zone employment credit
   - M  Credit for increasing research activities
   - N  Credit for employer social security and Medicare taxes
   - O  Backup withholding
   - P  Other credits — See the Partner's Instructions

   Report on

16. Foreign transactions
   - A  Name of country or U.S. possession
   - B  Gross income from all sources — Form 1116, Part I
   - C  Gross income sourced at partner level

   Foreign gross income sourced at partnership level
   - D  Reserved for future use
   - E  Foreign branch category
   - F  Passive category — Form 1116, Part I
   - G  General category
   - H  Other

   Deductions allocated and apportioned at partner level
   - I  Interest expense — Form 1116, Part I
   - J  Other — Form 1116, Part I

   Deductions allocated and apportioned at partnership level to foreign source income
   - K  Reserved for future use
   - L  Foreign branch category
   - M  Passive category — Form 1116, Part I
   - N  General category
   - O  Other

   Other information
   - P  Total foreign taxes paid — Form 1116, Part II
   - Q  Total foreign taxes accrued — Form 1116, Part II
   - R  Reduction in taxes available for credit — Form 1116, line 12
   - S  Foreign trading gross receipts — Form 8873
   - T  Extraterritorial income exclusion — Form 8873
   - U  through V — Reserved for future use
   - W  Section 965 information
   - X  Other foreign transactions — See the Partner's Instructions

   Alternative minimum tax (AMT) items
   - A  Post-1986 depreciation adjustment
   - B  Adjusted gain or loss
   - C  Depletion (other than oil & gas) — See the Partner's Instructions and the Instructions for Form 6251
   - D  Oil, gas, & geothermal - gross income
   - E  Oil, gas, & geothermal - deductions
   - F  Other AMT items

18. Tax-exempt income and nondeductible expenses
   - A  Tax-exempt interest income — Form 1040 or 1040-SR, line 2a
   - B  Other tax-exempt income — See the Partner's Instructions
   - C  Nondeductible expenses — See the Partner's Instructions

19. Distributions
   - A  Cash and marketable securities
   - B  Distribution subject to section 737 — See the Partner's Instructions
   - C  Other property

20. Other information
   - A  Investment income — Form 4952, line 4a
   - B  Investment expenses — Form 4952, line 5
   - C  Fuel tax credit information — Form 4136
   - D  Qualified rehabilitation expenditures (other than rental real estate)
   - E  Basis of energy property — See the Partner's Instructions
   - F  through G
   - H  Recapture of investment credit — See Form 4255
   - I  Recapture of other credits — See the Partner's Instructions
   - J  Look-back interest - completed long-term contracts — See Form 8697
   - K  Look-back interest - income forecast method — See Form 8866
   - L  Dispositions of property with section 179 deductions
   - M  Recapture of section 179 deduction
   - N  Interest expense for corporate partners
   - O  through Y
   - Z  Section 199A information
   - AA  Section 704(c) information
   - AB  Section 751 gain (loss) — See the Partner's Instructions
   - AC  Section 1(h)(5) gain (loss)
   - AD  Deemed section 1250 unrecaptured gain
   - AE  Excess taxable income
   - AF  Excess business interest income
   - AG  Gross receipts for section 59A(e)
   - AH  Other information

911262  12-30-19

12500910  759901  18565                2019.04020  BAYMARK  ACET  HOLDCO  LLC       18565__1

651119

| | |
|---|---|
| **Schedule K-1**<br>**(Form 1065)**<br>Department of the Treasury<br>Internal Revenue Service | **2019**<br>For calendar year 2019, or tax year |

[X] Final K-1      [ ] Amended K-1      OMB No. 1545-0123

beginning _____   ending _____

**Partner's Share of Income, Deductions, Credits, etc.**      ▶ **See separate instructions.**

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

BAYMARK ACET HOLDCO LLC
5700 GRANITE PARKWAY STE 435
PLANO, TX  75024

**C** IRS Center where partnership filed return ▶
E-FILE

**D** [ ] Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

TOMER DAMTI
1501 10TH STREET. STE 100
PLANO, TX  75074

**G** [ ] General partner or LLC member-manager   [X] Limited partner or other LLC member

**H1** [X] Domestic partner   [ ] Foreign partner

**H2** [ ] If the partner is a disregarded entity (DE), enter the partner's:

TIN _____   Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here [ ]

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 25.0000000% | 25.0000000% |
| Loss | 25.0000000% | 25.0000000% |
| Capital | 25.0000000% | 25.0000000% |

Check if decrease is due to sale or exchange of partnership interest [ ]

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 822,943. | $ 0. |
| Qualified nonrecourse financing | $ 0. | $ 0. |
| Recourse | $ 0. | $ 0. |

[ ] Check this box if Item K includes liability amounts from lower tier partnerships.

**L** Partner's Capital Account Analysis
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ −365,824. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 365,824. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain or loss?
[ ] Yes   [X] No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $ _____
Ending _____ $ _____

| Box | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | 0. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss)    I* | 365,824. |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss)    A | 0. |
| 15 | Credits | |
| 16 | Foreign transactions | |
| 17 | Alternative min tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| 19 | Distributions | |
| 20 | Other information   AH * | STMT |

**21** [ ] More than one activity for at-risk purposes*
**22** [ ] More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

911261 12-30-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2019**

BAYMARK ACET HOLDCO LLC

SCHEDULE K-1                OTHER INCOME, BOX 11, CODE I

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| CANCELLATION OF DEBT | | 365,824. |
| TOTAL TO SCHEDULE K-1, BOX 11, CODE I | | 365,824. |

SCHEDULE K-1                OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| TAX BASIS CAPITAL - BOY | | -365,825. |
| TAX BASIS CAPITAL - EOY | | 0. |

SCHEDULE K-1         CURRENT YEAR NET INCOME (LOSS) AND
                     OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| OTHER INCOME (LOSS) | 365,824. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 365,824. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 365,824. |

SCHEDULE K-1         ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

  GAAP

Schedule K-1 (Form 1065)  2019

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040 or 1040-SR.**
**For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

1. Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

|  | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (h) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (k) |

2. Net rental real estate income (loss)    See the Partner's Instructions
3. Other net rental income (loss)
   Net income     Schedule E, line 28, column (h)
   Net loss     See the Partner's Instructions
4a. Guaranteed payment Services     See the Partner's Instructions
4b. Guaranteed payment Capital     See the Partner's Instructions
4c. Guaranteed payment Total     See the Partner's Instructions
5. Interest income     Form 1040 or 1040-SR, line 2b
6a. Ordinary dividends     Form 1040 or 1040-SR, line 3b
6b. Qualified dividends     Form 1040 or 1040-SR, line 3a
6c. Dividend equivalents     See the Partner's Instructions
7. Royalties     Schedule E, line 4
8. Net short-term capital gain (loss)     Schedule D, line 5
9a. Net long-term capital gain (loss)     Schedule D, line 12
9b. Collectibles (28%) gain (loss)     28% Rate Gain Worksheet, line 4
        (Schedule D Instructions)
9c. Unrecaptured section 1250 gain     See the Partner's Instructions
10. Net section 1231 gain (loss)     See the Partner's Instructions
11. Other income (loss)
   Code
   A   Other portfolio income (loss)     See the Partner's Instructions
   B   Involuntary conversions     See the Partner's Instructions
   C   Sec. 1256 contracts & straddles     Form 6781, line 1
   D   Mining exploration costs recapture     See Pub. 535
   E   Cancellation of debt
   F   Section 743(b) positive adjustments
   G   Section 965(a) inclusion
   H   Income under subpart F (other     See the Partner's Instructions
       than inclusions under sections
       951A and 965)
   I   Other income (loss)
12. Section 179 deduction
13. Other deductions
   A   Cash contributions (60%)
   B   Cash contributions (30%)
   C   Noncash contributions (50%)
   D   Noncash contributions (30%)
   E   Capital gain property to a 50%
       organization (30%)
   F   Capital gain property (20%)
   G   Contributions (100%)
   H   Investment interest expense     Form 4952, line 1
   I   Deductions - royalty income     Schedule E, line 19
   J   Section 59(e)(2) expenditures     See the Partner's Instructions
   K   Excess business interest expense     See the Partner's Instructions
   L   Deductions - portfolio (other)     See the Partner's Instructions
   M   Amounts paid for medical insurance     Schedule A, line 16
        (Form 1040 or 1040-SR), line 1
   N   Educational assistance benefits     See the Partner's Instructions
   O   Dependent care benefits     Form 2441, line 12
   P   Preproductive period expenses     See the Partner's Instructions
   Q   Commercial revitalization deduction     See Form 8582 Instructions
       from rental real estate activities
   R   Pensions and IRAs     See the Partner's Instructions
   S   Reforestation expense deduction     See the Partner's Instructions
   T   through U     Reserved for future use
   V   Section 743(b) negative adjustments     See the Partner's Instructions
   W   Other deductions     See the Partner's Instructions
   X   Section 965(c) deduction
14. Self-employment earnings (loss)

Note: If you have a section 179 deduction or any partner-level deductions, see
the Partner's Instructions before completing Schedule SE.

   A   Net earnings (loss) from
       self-employment     Schedule SE, Section A or B
   B   Gross farming or fishing income     See the Partner's Instructions
   C   Gross non-farm income     See the Partner's Instructions

15. Credits
   A   Low-income housing credit
       (section 42(j)(5)) from pre-2008
       buildings
   B   Low-income housing credit
       (other) from pre-2008 buildings
   C   Low-income housing credit (section
       42(j)(5)) from post-2007 buildings
   D   Low-income housing credit (other)     See the Partner's Instructions
       from post-2007 buildings
   E   Qualified rehabilitation expenditures
       (rental real estate)
   F   Other rental real estate credits
   G   Other rental credits

|  | Report on |
|---|---|
| H   Undistributed capital gains credit | Schedule 3 (Form 1040 or 1040-SR), line 13, box a |
| I   Biofuel producer credit | See the Partner's Instructions |

   J   Work opportunity credit
   K   Disabled access credit
   L   Empowerment zone
       employment credit
   M   Credit for increasing research
       activities
   N   Credit for employer social
       security and Medicare taxes
   O   Backup withholding     } See the Partner's Instructions
   P   Other credits
16. Foreign transactions
   A   Name of country or U.S.
       possession
   B   Gross income from all sources     } Form 1116, Part I
   C   Gross income sourced at partner
       level

   Foreign gross income sourced at partnership level
   D   Reserved for future use
   E   Foreign branch category
   F   Passive category     } Form 1116, Part I
   G   General category
   H   Other

   Deductions allocated and apportioned at partner level
   I   Interest expense     Form 1116, Part I
   J   Other     Form 1116, Part I

   Deductions allocated and apportioned at partnership level to foreign source
   income
   K   Reserved for future use
   L   Foreign branch category
   M   Passive category     } Form 1116, Part I
   N   General category
   O   Other

   Other information
   P   Total foreign taxes paid     Form 1116, Part II
   Q   Total foreign taxes accrued     Form 1116, Part II
   R   Reduction in taxes available for credit     Form 1116, line 12
   S   Foreign trading gross receipts     Form 8873
   T   Extraterritorial income exclusion     Form 8873
   U   through V     Reserved for future use
   W   Section 965 information     } See the Partner's Instructions
   X   Other foreign transactions

   Alternative minimum tax (AMT) items
   A   Post-1986 depreciation adjustment     } See the Partner's Instructions and the Instructions for Form 6251
   B   Adjusted gain or loss
   C   Depletion (other than oil & gas)
   D   Oil, gas, & geothermal - gross income
   E   Oil, gas, & geothermal - deductions
   F   Other AMT items
18. Tax-exempt income and nondeductible expenses
   A   Tax-exempt interest income     Form 1040 or 1040-SR, line 2a
   B   Other tax-exempt income     See the Partner's Instructions
   C   Nondeductible expenses     See the Partner's Instructions
19. Distributions
   A   Cash and marketable securities
   B   Distribution subject to section 737     } See the Partner's Instructions
   C   Other property
20. Other information
   A   Investment income     Form 4952, line 4a
   B   Investment expenses     Form 4952, line 5
   C   Fuel tax credit information     Form 4136
   D   Qualified rehabilitation expenditures     } See the Partner's Instructions
       (other than rental real estate)
   E   Basis of energy property
   F   through G
   H   Recapture of investment credit     See Form 4255
   I   Recapture of other credits     See the Partner's Instructions
   J   Look-back interest - completed     See Form 8697
       long-term contracts
   K   Look-back interest - income forecast     See Form 8866
       method
   L   Dispositions of property with
       section 179 deductions
   M   Recapture of section 179 deduction
   N   Interest expense for corporate partners
   O   through Y
   Z   Section 199A information     } See the Partner's Instructions
   AA  Section 704(c) information
   AB  Section 751 gain (loss)
   AC  Section 1(h)(5) gain (loss)
   AD  Deemed section 1250
       unrecaptured gain
   AE  Excess taxable income
   AF  Excess business interest income
   AG  Gross receipts for section 59A(e)
   AH  Other information

911262  12-30-19

12500910  759901  18565                                2019.04020  BAYMARK  ACET  HOLDCO  LLC     18565__1